**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**William LAMBERT, Jr., a.k.a. Duta,**
**Defendant–Appellant.**

**No. 15–30000.**

United States Court of Appeals,
Ninth Circuit.

Submitted Aug. 25, 2015.*

Filed Sept. 1, 2015.

Lori Anne Harper Suek, Assistant U.S., Leif Johnson, Assistant U.S., USBI–Office of the U.S. Attorney, Billings, MT, for Plaintiff–Appellee.

David Merchant, Assistant Federal Public Defender, FDMT–Federal Defenders of Montana, Billings, MT, for Defendant–Appellant.

Before: McKEOWN, CLIFTON, and HURWITZ, Circuit Judges.

## MEMORANDUM **

William Lambert, Jr., appeals from the district court's judgment and challenges the 24–month term of supervised release imposed as part of his sentence following the revocation of supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Lambert contends that the district court procedurally erred by considering impermissible sentencing factors. We review for plain error, *see United States v. Hammons,* 558 F.3d 1100, 1103 (9th Cir.2009), and find none. Lambert has failed to show that any error affected his substantial rights. *See United States v. Olano,* 507 U.S. 725, 734–35, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

Lambert also contends that the 24–month term of supervised release is substantively unreasonable. The district court did not abuse its discretion in imposing Lambert's sentence. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586,

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

169 L.Ed.2d 445 (2007). The 24–month term of supervised release is substantively reasonable in light of the 18 U.S.C. § 3583(e) factors and the totality of the circumstances, including Lambert's repeated breaches of the court's trust and his history of substance abuse. *See Gall,* 552 U.S. at 51, 128 S.Ct. 586.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.